# EXHIBIT 1-H

THE WAVE STUDIO, LLC
COMPLAINT

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | muscat234 | |
| Date of First Publication | 6 (Month)   July (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat235 | |
| Date of First Publication | 6 (Month)   July (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat236 | |
| Date of First Publication | 6 (Month)   July (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat237 | |
| Date of First Publication | 6 (Month)   July (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat238 | |
| Date of First Publication | 6 (Month)   July (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat239 | |
| Date of First Publication | 6 (Month)   July (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat240 | |
| Date of First Publication | 6 (Month)   July (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat241 | |
| Date of First Publication | 6 (Month)   July (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat242 | |
| Date of First Publication | 6 (Month)   July (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | muscat243 | |
| Date of First Publication | 6 (Month)   July (Day)   2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph | (Optional) | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
**Jennison & Smilre, PC**

Number / Street / Apt ▼
**2001 Jefferson Davis Hwy.; Suite 1102**

City / State / Zip ▼
**Arlington, VA 22202-3604**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Number

Title of Photograph muscat244
Date of First Publication 6 July 2005  Nation of First Publication Singapore
Description of Photograph

Number

Title of Photograph muscat245
Date of First Publication 6 July 2005  Nation of First Publication Singapore
Description of Photograph

Number

Title of Photograph muscat246
Date of First Publication 6 July 2005  Nation of First Publication Singapore
Description of Photograph

Number

Title of Photograph muscat247
Date of First Publication 6 July 2005  Nation of First Publication Singapore
Description of Photograph

Number

Title of Photograph muscat248
Date of First Publication 6 July 2005  Nation of First Publication Singapore
Description of Photograph

Number

Title of Photograph muscat249
Date of First Publication 6 July 2005  Nation of First Publication Singapore
Description of Photograph

Number

Title of Photograph muscat250
Date of First Publication 6 July 2005  Nation of First Publication Singapore
Description of Photograph

Number

Title of Photograph muscat251
Date of First Publication 6 July 2005  Nation of First Publication Singapore
Description of Photograph

Number

Title of Photograph muscat252
Date of First Publication 6 July 2005  Nation of First Publication Singapore
Description of Photograph

Number

Title of Photograph namhai001
Date of First Publication 14 July 2005  Nation of First Publication Singapore
Description of Photograph

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jemison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

Title of Photograph __ namhai002

Date of First Publication __ 14 __ July __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

**B**

Registration
for Group of
Published
Photographs
(continued)

Title of Photograph __ namhai003

Date of First Publication __ 14 __ July __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

Title of Photograph __ namhai004

Date of First Publication __ 14 __ July __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

Title of Photograph __ namhai005

Date of First Publication __ 14 __ July __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

Title of Photograph __ namhai006

Date of First Publication __ 14 __ July __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

Title of Photograph __ namhai007

Date of First Publication __ 14 __ July __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

Title of Photograph __ namhai008

Date of First Publication __ 14 __ July __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

Title of Photograph __ namhai009

Date of First Publication __ 14 __ July __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

Title of Photograph __ namhai010

Date of First Publication __ 14 __ July __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

Title of Photograph __ namhai011

Date of First Publication __ 14 __ July __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jamison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

**B**

| | |
|---|---|
| Title of Photograph | namhai012 |
| Date of First Publication | 14 (Month)  July (Day)  2005 (Year)    Nation of First Publication  Singapore |
| Description of Photograph (Option) | |

Registration of Groups of Published Photographs (continued)

| | |
|---|---|
| Title of Photograph | namhai013 |
| Date of First Publication | 14 (Month)  July (Day)  2005 (Year)    Nation of First Publication  Singapore |
| Description of Photograph (Option) | |

| | |
|---|---|
| Title of Photograph | namhai014 |
| Date of First Publication | 14 (Month)  July (Day)  2005 (Year)    Nation of First Publication  Singapore |
| Description of Photograph (Option) | |

| | |
|---|---|
| Title of Photograph | namhai015 |
| Date of First Publication | 14 (Month)  July (Day)  2005 (Year)    Nation of First Publication  Singapore |
| Description of Photograph (Option) | |

| | |
|---|---|
| Title of Photograph | namhai016 |
| Date of First Publication | 14 (Month)  July (Day)  2005 (Year)    Nation of First Publication  Singapore |
| Description of Photograph (Option) | |

| | |
|---|---|
| Title of Photograph | namhai017 |
| Date of First Publication | 14 (Month)  July (Day)  2005 (Year)    Nation of First Publication  Singapore |
| Description of Photograph (Option) | |

| | |
|---|---|
| Title of Photograph | namhai018 |
| Date of First Publication | 14 (Month)  July (Day)  2005 (Year)    Nation of First Publication  Singapore |
| Description of Photograph (Option) | |

| | |
|---|---|
| Title of Photograph | namhai019 |
| Date of First Publication | 14 (Month)  July (Day)  2005 (Year)    Nation of First Publication  Singapore |
| Description of Photograph (Option) | |

| | |
|---|---|
| Title of Photograph | namhai020 |
| Date of First Publication | 14 (Month)  July (Day)  2005 (Year)    Nation of First Publication  Singapore |
| Description of Photograph (Option) | |

| | |
|---|---|
| Title of Photograph | namhai021 |
| Date of First Publication | 14 (Month)  July (Day)  2005 (Year)    Nation of First Publication  Singapore |
| Description of Photograph (Option) | |

**C**

Certificate will be mailed in window envelope to this address

| Name ▼ |
|---|
| Jennison & Shultz, PC |
| Number / Street / Apt ▼ |
| 2001 Jefferson Davis Hwy.; Suite 1102 |
| City / State / Zip ▼ |
| Arlington, VA 22202-3604 |

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:

MAIL TO:

| | | | | | | |
|---|---|---|---|---|---|---|
| **Number** | Title of Photograph | namhai022 | | | | **B** |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | Registration for Group of Published Photographs (continued) |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Number** | Title of Photograph | namhai023 | | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Number** | Title of Photograph | namhai024 | | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Number** | Title of Photograph | namhai025 | | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Number** | Title of Photograph | namhai026 | | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Number** | Title of Photograph | namhai027 | | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Number** | Title of Photograph | namhai028 | | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Number** | Title of Photograph | namhai029 | | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Number** | Title of Photograph | namhai030 | | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Number** | Title of Photograph | namhai031 | | | | |
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jemison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Ave. SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | namhai032 | | | |
| Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | | | |

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | namhai033 | | | |
| Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph | | | | |

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | namhai034 | | | |
| Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | | | |

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | namhai035 | | | |
| Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | | | |

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | namhai036 | | | |
| Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | | | |

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | namhai037 | | | |
| Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | | | |

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | namhai038 | | | |
| Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | | | |

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | namhai039 | | | |
| Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | | | |

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | namhai040 | | | |
| Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | | | |

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | namhai041 | | | |
| Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | | | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
- Complete all necessary spaces
- Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

| Number | Title of Photograph | namhai042 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | namhai043 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | namhai044 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | namhai045 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | namhai046 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | namhai047 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | namhai048 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | namhai049 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | namhai050 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | namhai051 | | | | |
|---|---|---|---|---|---|---|
| | Date of First Publication | 14 (Month) | July (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

Name ▼
Jenison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

**B**

Registration for Group of Published Photographs (continued)

Title of Photograph     namhai052
Date of First Publication    14    July    2005    Nation of First Publication    Singapore
(Month)    (Day)    (Year)
Description of Photograph    (Optional)

Title of Photograph     namhai053
Date of First Publication    14    July    2005    Nation of First Publication    Singapore
(Month)    (Day)    (Year)
Description of Photograph    (Optional)

Title of Photograph     namhai054
Date of First Publication    14    July    2005    Nation of First Publication    Singapore
(Month)    (Day)    (Year)
Description of Photograph    (Optional)

Title of Photograph     namhai055
Date of First Publication    14    July    2005    Nation of First Publication    Singapore
(Month)    (Day)    (Year)
Description of Photograph    (Optional)

Title of Photograph     namhai056
Date of First Publication    14    July    2005    Nation of First Publication    Singapore
(Month)    (Day)    (Year)
Description of Photograph    (Optional)

Title of Photograph     namhai057
Date of First Publication    14    July    2005    Nation of First Publication    Singapore
(Month)    (Day)    (Year)
Description of Photograph    (Optional)

Title of Photograph     namhai058
Date of First Publication    14    July    2005    Nation of First Publication    Singapore
(Month)    (Day)    (Year)
Description of Photograph    (Optional)

Title of Photograph     namhai059
Date of First Publication    14    July    2005    Nation of First Publication    Singapore
(Month)    (Day)    (Year)
Description of Photograph    (Optional)

Title of Photograph     namhai060
Date of First Publication    14    July    2005    Nation of First Publication    Singapore
(Month)    (Day)    (Year)
Description of Photograph    (Optional)

Title of Photograph     namhai061
Date of First Publication    14    July    2005    Nation of First Publication    Singapore
(Month)    (Day)    (Year)
Description of Photograph    (Optional)

**C**

Certificate
will be mailed
in window
envelope to
this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | namhai062 | |
| Date of First Publication | 14 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai063 | |
| Date of First Publication | 14 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai064 | |
| Date of First Publication | 14 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai065 | |
| Date of First Publication | 14 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai066 | |
| Date of First Publication | 14 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai067 | |
| Date of First Publication | 14 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai068 | |
| Date of First Publication | 14 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | namhai069 | |
| Date of First Publication | 14 (Month) July (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | carcosa001 | |
| Date of First Publication | 16 (Month) September (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | carcosa002 | |
| Date of First Publication | 16 (Month) September (Day) 2005 (Year) | Nation of First Publication Singapore |
| Description of Photograph (Optional) | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jamison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

| | |
|---|---|
| **Number** | **Title of Photograph** carcosa003 |
| | **Date of First Publication** 16 (Month) September (Day) 2005 (Year) **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) |

**B**

Registration
for Group of
Published
Photographs
(continued)

| | |
|---|---|
| **Number** | **Title of Photograph** setai185 |
| | **Date of First Publication** 8 (Month) October (Day) 2005 (Year) **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) |

| | |
|---|---|
| **Number** | **Title of Photograph** setai186 |
| | **Date of First Publication** 8 (Month) October (Day) 2005 (Year) **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) |

| | |
|---|---|
| **Number** | **Title of Photograph** setai187 |
| | **Date of First Publication** 8 (Month) October (Day) 2005 (Year) **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) |

| | |
|---|---|
| **Number** | **Title of Photograph** setai188 |
| | **Date of First Publication** 8 (Month) October (Day) 2005 (Year) **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) |

| | |
|---|---|
| **Number** | **Title of Photograph** setai189 |
| | **Date of First Publication** 8 (Month) October (Day) 2005 (Year) **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) |

| | |
|---|---|
| **Number** | **Title of Photograph** setai190 |
| | **Date of First Publication** 8 (Month) October (Day) 2005 (Year) **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) |

| | |
|---|---|
| **Number** | **Title of Photograph** setai191 |
| | **Date of First Publication** 8 (Month) October (Day) 2005 (Year) **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) |

| | |
|---|---|
| **Number** | **Title of Photograph** setai192 |
| | **Date of First Publication** 8 (Month) October (Day) 2005 (Year) **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) |

| | |
|---|---|
| **Number** | **Title of Photograph** setai193 |
| | **Date of First Publication** 8 (Month) October (Day) 2005 (Year) **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) |

Certificate
will be mailed
in window
envelope to
this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office

**B**

Registration for Group of Published Photographs (continued)

| | |
|---|---|
| Number | |

Title of Photograph ___ setai194
Date of First Publication ___ 8 (Month) ___ October (Day) ___ 2005 (Year) ___ Nation of First Publication ___ Singapore
Description of Photograph ___ (Optional)

Title of Photograph ___ setai195
Date of First Publication ___ 8 (Month) ___ October (Day) ___ 2005 (Year) ___ Nation of First Publication ___ Singapore
Description of Photograph ___ (Optional)

Title of Photograph ___ setai196
Date of First Publication ___ 8 (Month) ___ October (Day) ___ 2005 (Year) ___ Nation of First Publication ___ Singapore
Description of Photograph ___ (Optional)

Title of Photograph ___ setai197
Date of First Publication ___ 8 (Month) ___ October (Day) ___ 2005 (Year) ___ Nation of First Publication ___ Singapore
Description of Photograph ___ (Optional)

Title of Photograph ___ setai198
Date of First Publication ___ 8 (Month) ___ October (Day) ___ 2005 (Year) ___ Nation of First Publication ___ Singapore
Description of Photograph ___ (Optional)

Title of Photograph ___ setai199
Date of First Publication ___ 8 (Month) ___ October (Day) ___ 2005 (Year) ___ Nation of First Publication ___ Singapore
Description of Photograph ___ (Optional)

Title of Photograph ___ setai200
Date of First Publication ___ 8 (Month) ___ October (Day) ___ 2005 (Year) ___ Nation of First Publication ___ Singapore
Description of Photograph ___ (Optional)

Title of Photograph ___ setai201
Date of First Publication ___ 8 (Month) ___ October (Day) ___ 2005 (Year) ___ Nation of First Publication ___ Singapore
Description of Photograph ___ (Optional)

Title of Photograph ___ setai202
Date of First Publication ___ 8 (Month) ___ October (Day) ___ 2005 (Year) ___ Nation of First Publication ___ Singapore
Description of Photograph ___ (Optional)

Title of Photograph ___ setai203
Date of First Publication ___ 8 (Month) ___ October (Day) ___ 2005 (Year) ___ Nation of First Publication ___ Singapore
Description of Photograph ___ (Optional)

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE

MAIL TO:
Library of Congress
Copyright Office

**B**

Number

Title of Photograph ___ setai204

Date of First Publication ___ 8 ___ October ___ 2005
(Month) (Day) (Year)

Nation of First Publication ___ Singapore

Description of Photograph (Optional)

Registration
for Group of
Published
Photographs
(continued)

---

Number

Title of Photograph ___ setai205

Date of First Publication ___ 8 ___ October ___ 2005
(Month) (Day) (Year)

Nation of First Publication ___ Singapore

Description of Photograph (Optional)

---

Number

Title of Photograph ___ setai206

Date of First Publication ___ 8 ___ October ___ 2005
(Month) (Day) (Year)

Nation of First Publication ___ Singapore

Description of Photograph (Optional)

---

Number

Title of Photograph ___ setai207

Date of First Publication ___ 8 ___ October ___ 2005
(Month) (Day) (Year)

Nation of First Publication ___ Singapore

Description of Photograph (Optional)

---

Number

Title of Photograph ___ setai208

Date of First Publication ___ 8 ___ October ___ 2005
(Month) (Day) (Year)

Nation of First Publication ___ Singapore

Description of Photograph (Optional)

---

Number

Title of Photograph ___ setai209

Date of First Publication ___ 8 ___ October ___ 2005
(Month) (Day) (Year)

Nation of First Publication ___ Singapore

Description of Photograph (Optional)

---

Number

Title of Photograph ___ setai210

Date of First Publication ___ 8 ___ October ___ 2005
(Month) (Day) (Year)

Nation of First Publication ___ Singapore

Description of Photograph (Optional)

---

Number

Title of Photograph ___ setai211

Date of First Publication ___ 8 ___ October ___ 2005
(Month) (Day) (Year)

Nation of First Publication ___ Singapore

Description of Photograph (Optional)

---

Number

Title of Photograph ___ setai212

Date of First Publication ___ 8 ___ October ___ 2005
(Month) (Day) (Year)

Nation of First Publication ___ Singapore

Description of Photograph (Optional)

---

Number

Title of Photograph ___ setai213

Date of First Publication ___ 8 ___ October ___ 2005
(Month) (Day) (Year)

Nation of First Publication ___ Singapore

Description of Photograph (Optional)

---

**C**

Certificate
will be mailed
in window
envelope to
this address:

Name ▼
Jemison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Registration for Group of Published Photographs (continued)

| Title of Photograph | setai214 | | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | | | |

| Title of Photograph | setai215 | | | | |
| Date of First Publication | 8 | October | 2005 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| Title of Photograph | setai216 | | | | |
| Date of First Publication | 8 | October | 2005 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| Title of Photograph | setai217 | | | | |
| Date of First Publication | 8 | October | 2005 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| Title of Photograph | setai218 | | | | |
| Date of First Publication | 8 | October | 2005 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| Title of Photograph | setai219 | | | | |
| Date of First Publication | 8 | October | 2005 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| Title of Photograph | setai220 | | | | |
| Date of First Publication | 8 | October | 2005 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| Title of Photograph | setai221 | | | | |
| Date of First Publication | 8 | October | 2005 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| Title of Photograph | setai222 | | | | |
| Date of First Publication | 8 | October | 2005 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| Title of Photograph | setai223 | | | | |
| Date of First Publication | 8 | October | 2005 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

**C**

Name ▼
**Jennison & Shultz, PC**

Number / Street / Apt ▼
**2001 Jefferson Davis Hwy.; Suite 1102**

City / State / Zip ▼
**Arlington, VA 22202-3604**

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Title of Photograph | setai224 | | | | | |
| | Date of First Publication | 8 | October | 2005 | Nation of First Publication | | Singapore |
| | | (Month) | (Day) | (Year) | | | |
| | Description of Photograph | (Optional) | | | | | |

| Number | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Title of Photograph | setai225 | | | | | |
| | Date of First Publication | 8 | October | 2005 | Nation of First Publication | | Singapore |
| | | (Month) | (Day) | (Year) | | | |
| | Description of Photograph | (Optional) | | | | | |

| Number | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Title of Photograph | setai226 | | | | | |
| | Date of First Publication | 8 | October | 2005 | Nation of First Publication | | Singapore |
| | | (Month) | (Day) | (Year) | | | |
| | Description of Photograph | (Optional) | | | | | |

| Number | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Title of Photograph | setai227 | | | | | |
| | Date of First Publication | 8 | October | 2005 | Nation of First Publication | | Singapore |
| | | (Month) | (Day) | (Year) | | | |
| | Description of Photograph | (Optional) | | | | | |

| Number | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Title of Photograph | setai228 | | | | | |
| | Date of First Publication | 8 | October | 2005 | Nation of First Publication | | Singapore |
| | | (Month) | (Day) | (Year) | | | |
| | Description of Photograph | (Optional) | | | | | |

| Number | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Title of Photograph | setai229 | | | | | |
| | Date of First Publication | 8 | October | 2005 | Nation of First Publication | | Singapore |
| | | (Month) | (Day) | (Year) | | | |
| | Description of Photograph | (Optional) | | | | | |

| Number | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Title of Photograph | setai230 | | | | | |
| | Date of First Publication | 8 | October | 2005 | Nation of First Publication | | Singapore |
| | | (Month) | (Day) | (Year) | | | |
| | Description of Photograph | (Optional) | | | | | |

| Number | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Title of Photograph | setai231 | | | | | |
| | Date of First Publication | 8 | October | 2005 | Nation of First Publication | | Singapore |
| | | (Month) | (Day) | (Year) | | | |
| | Description of Photograph | (Optional) | | | | | |

| Number | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Title of Photograph | setai232 | | | | | |
| | Date of First Publication | 8 | October | 2005 | Nation of First Publication | | Singapore |
| | | (Month) | (Day) | (Year) | | | |
| | Description of Photograph | (Optional) | | | | | |

| Number | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Title of Photograph | setai233 | | | | | |
| | Date of First Publication | 8 | October | 2005 | Nation of First Publication | | Singapore |
| | | (Month) | (Day) | (Year) | | | |
| | Description of Photograph | (Optional) | | | | | |

**C**

Certificate
will be mailed
in window
envelope to
this address:

| Name ▼ |
|---|
| Jemison & Shultz, PC |
| Number / Street / Apt ▼ |
| 2001 Jefferson Davis Hwy.; Suite 1102 |
| City / State / Zip ▼ |
| Arlington, VA 22202-3604 |

YOU MUST:
• Complete all necessary spaces
• Sign your application
SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money
order payable to Register of Copyrights
3. Deposit material
MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| | |
|---|---|
| **Number** | |

Title of Photograph _____ setai234

Date of First Publication ___ 8 _____ October _____ 2005
(Month) (Day) (Year)

Description of Photograph _____ (Optional)

---

Title of Photograph _____ setai235

Date of First Publication ___ 8 _____ October _____ 2005
(Month) (Day) (Year)

Description of Photograph _____ (Optional)

---

Title of Photograph _____ setai236

Date of First Publication ___ 8 _____ October _____ 2005
(Month) (Day) (Year)

Description of Photograph _____ (Optional)

---

Title of Photograph _____ setai237

Date of First Publication ___ 8 _____ October _____ 2005
(Month) (Day) (Year)

Description of Photograph _____ (Optional)

---

Title of Photograph _____ setai238

Date of First Publication ___ 8 _____ October _____ 2005
(Month) (Day) (Year)

Description of Photograph _____ (Optional)

---

Title of Photograph _____ setai239

Date of First Publication ___ 8 _____ October _____ 2005
(Month) (Day) (Year)

Description of Photograph _____ (Optional)

---

Title of Photograph _____ setai240

Date of First Publication ___ 8 _____ October _____ 2005
(Month) (Day) (Year)

Description of Photograph _____ (Optional)

---

Title of Photograph _____ setai241

Date of First Publication ___ 8 _____ October _____ 2005
(Month) (Day) (Year)

Description of Photograph _____ (Optional)

---

Title of Photograph _____ setai242

Date of First Publication ___ 8 _____ October _____ 2005
(Month) (Day) (Year)

Description of Photograph _____ (Optional)

---

Title of Photograph _____ setai243

Date of First Publication ___ 8 _____ October _____ 2005
(Month) (Day) (Year)

Description of Photograph _____ (Optional)

Nation of First Publication     Singapore

---

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | |
|---|---|---|
| | Title of Photograph | setai244 |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai245 |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai246 |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai247 |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai248 |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai249 |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai250 |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai251 |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai252 |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

| Number | | |
|---|---|---|
| | Title of Photograph | setai253 |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | |

**C**

Certificate
will be mailed
in window
envelope to
this address:

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai254 | | | |
| | Date of First Publication | 8 _(Month)_ | October _(Day)_ | 2005 _(Year)_ | Nation of First Publication    Singapore |
| | Description of Photograph _(Optional)_ | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai255 | | | |
| | Date of First Publication | 8 _(Month)_ | October _(Day)_ | 2005 _(Year)_ | Nation of First Publication    Singapore |
| | Description of Photograph _(Optional)_ | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai256 | | | |
| | Date of First Publication | 8 _(Month)_ | October _(Day)_ | 2005 _(Year)_ | Nation of First Publication    Singapore |
| | Description of Photograph _(Optional)_ | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai257 | | | |
| | Date of First Publication | 8 _(Month)_ | October _(Day)_ | 2005 _(Year)_ | Nation of First Publication    Singapore |
| | Description of Photograph _(Optional)_ | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai258 | | | |
| | Date of First Publication | 8 _(Month)_ | October _(Day)_ | 2005 _(Year)_ | Nation of First Publication    Singapore |
| | Description of Photograph _(Optional)_ | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai259 | | | |
| | Date of First Publication | 8 _(Month)_ | October _(Day)_ | 2005 _(Year)_ | Nation of First Publication    Singapore |
| | Description of Photograph _(Optional)_ | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai260 | | | |
| | Date of First Publication | 8 _(Month)_ | October _(Day)_ | 2005 _(Year)_ | Nation of First Publication    Singapore |
| | Description of Photograph _(Optional)_ | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai261 | | | |
| | Date of First Publication | 8 _(Month)_ | October _(Day)_ | 2005 _(Year)_ | Nation of First Publication    Singapore |
| | Description of Photograph _(Optional)_ | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai262 | | | |
| | Date of First Publication | 8 _(Month)_ | October _(Day)_ | 2005 _(Year)_ | Nation of First Publication    Singapore |
| | Description of Photograph _(Optional)_ | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai263 | | | |
| | Date of First Publication | 8 _(Month)_ | October _(Day)_ | 2005 _(Year)_ | Nation of First Publication    Singapore |
| | Description of Photograph _(Optional)_ | | | | |

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jamison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Ave SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

Title of Photograph __ setai264
Date of First Publication __ 8 __ October __ 2005 __ Nation of First Publication __ Singapore
Description of Photograph __

Title of Photograph __ setai265
Date of First Publication __ 8 __ October __ 2005 __ Nation of First Publication __ Singapore
Description of Photograph __

Title of Photograph __ setai266
Date of First Publication __ 8 __ October __ 2005 __ Nation of First Publication __ Singapore
Description of Photograph __

Title of Photograph __ setai267
Date of First Publication __ 8 __ October __ 2005 __ Nation of First Publication __ Singapore
Description of Photograph __

Title of Photograph __ setai268
Date of First Publication __ 8 __ October __ 2005 __ Nation of First Publication __ Singapore
Description of Photograph __

Title of Photograph __ setai269
Date of First Publication __ 8 __ October __ 2005 __ Nation of First Publication __ Singapore
Description of Photograph __

Title of Photograph __ setai270
Date of First Publication __ 8 __ October __ 2005 __ Nation of First Publication __ Singapore
Description of Photograph __

Title of Photograph __ setai271
Date of First Publication __ 8 __ October __ 2005 __ Nation of First Publication __ Singapore
Description of Photograph __

Title of Photograph __ setai272
Date of First Publication __ 8 __ October __ 2005 __ Nation of First Publication __ Singapore
Description of Photograph __

Title of Photograph __ setai273
Date of First Publication __ 8 __ October __ 2005 __ Nation of First Publication __ Singapore
Description of Photograph __

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC
Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102
City / State / Zip ▼
Arlington, VA 22202-3604

**B**

| | | | | |
|---|---|---|---|---|
| Title of Photograph | setai274 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | | | |

Registration for Group of Published Photographs (continued)

| | | | | |
|---|---|---|---|---|
| Title of Photograph | setai275 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | setai276 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | setai277 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | setai278 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | setai279 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | setai280 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | setai281 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | setai282 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | | | |

| | | | | |
|---|---|---|---|---|
| Title of Photograph | setai283 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication   Singapore |
| Description of Photograph (Optional) | | | | |

**C**

Certification will be mailed in window envelope to this address

**Name ▼**
Jamison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:

MAIL TO:

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai284 | | | |
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai285 | | | |
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai286 | | | |
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai287 | | | |
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai288 | | | |
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai289 | | | |
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | setai290 | | | |
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | carcosa004 | | | |
| | Date of First Publication | 16 (Month) | September (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | carcosa005 | | | |
| | Date of First Publication | 16 (Month) | September (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| | Title of Photograph | carcosa006 | | | |
| | Date of First Publication | 16 (Month) | September (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

**C**

Certificate
will be mailed
in a window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application
SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:

MAIL TO:
Library of Congress
Washington, DC

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | |
|---|---|---|
| | **Title of Photograph** carcosa007 | |
| | **Date of First Publication** 16 (Month) September (Day) 2005 (Year) | **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) | |

| Number | | |
|---|---|---|
| | **Title of Photograph** carcosa008 | |
| | **Date of First Publication** 16 (Month) September (Day) 2005 (Year) | **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) | |

| Number | | |
|---|---|---|
| | **Title of Photograph** carcosa009 | |
| | **Date of First Publication** 16 (Month) September (Day) 2005 (Year) | **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) | |

| Number | | |
|---|---|---|
| | **Title of Photograph** carcosa010 | |
| | **Date of First Publication** 16 (Month) September (Day) 2005 (Year) | **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) | |

| Number | | |
|---|---|---|
| | **Title of Photograph** carcosa011 | |
| | **Date of First Publication** 16 (Month) September (Day) 2005 (Year) | **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) | |

| Number | | |
|---|---|---|
| | **Title of Photograph** carcosa012 | |
| | **Date of First Publication** 16 (Month) September (Day) 2005 (Year) | **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) | |

| Number | | |
|---|---|---|
| | **Title of Photograph** carcosa013 | |
| | **Date of First Publication** 16 (Month) September (Day) 2005 (Year) | **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) | |

| Number | | |
|---|---|---|
| | **Title of Photograph** carcosa014 | |
| | **Date of First Publication** 16 (Month) September (Day) 2005 (Year) | **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) | |

| Number | | |
|---|---|---|
| | **Title of Photograph** carcosa015 | |
| | **Date of First Publication** 16 (Month) September (Day) 2005 (Year) | **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) | |

| Number | | |
|---|---|---|
| | **Title of Photograph** carcosa016 | |
| | **Date of First Publication** 16 (Month) September (Day) 2005 (Year) | **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) | |

**C**

Certificate
will be mailed
in window
envelope to
this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:

**B**

Registration
Identity of
Published
Photographs
(continued)

| | |
|---|---|
| Number | Title of Photograph **carcosa017** |
| | Date of First Publication **16** (Month) **September** (Day) **2005** (Year)   Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **carcosa018** |
| | Date of First Publication **16** (Month) **September** (Day) **2005** (Year)   Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **carcosa019** |
| | Date of First Publication **16** (Month) **September** (Day) **2005** (Year)   Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **carcosa020** |
| | Date of First Publication **16** (Month) **September** (Day) **2005** (Year)   Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **carcosa021** |
| | Date of First Publication **16** (Month) **September** (Day) **2005** (Year)   Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **carcosa022** |
| | Date of First Publication **16** (Month) **September** (Day) **2005** (Year)   Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **carcosa023** |
| | Date of First Publication **16** (Month) **September** (Day) **2005** (Year)   Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **setai291** |
| | Date of First Publication **8** (Month) **October** (Day) **2005** (Year)   Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **setai292** |
| | Date of First Publication **8** (Month) **October** (Day) **2005** (Year)   Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **setai293** |
| | Date of First Publication **8** (Month) **October** (Day) **2005** (Year)   Nation of First Publication **Singapore** |
| | Description of Photograph (Optional) |

**C**

Certificate
will be mailed
in window
envelope to
this address:

Name ▼
**Jennison & Shultz, PC**

Number / Street / Apt ▼
**2001 Jefferson Davis Hwy.; Suite 1102**

City / State / Zip ▼
**Arlington, VA 22202-3604**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| | |
|---|---|
| Number | Title of Photograph **setai294** |
| | Date of First Publication __8__ __October__ __2005__ Nation of First Publication __Singapore__ |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **setai295** |
| | Date of First Publication __8__ __October__ __2005__ Nation of First Publication __Singapore__ |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **setai296** |
| | Date of First Publication __8__ __October__ __2005__ Nation of First Publication __Singapore__ |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **setai297** |
| | Date of First Publication __8__ __October__ __2005__ Nation of First Publication __Singapore__ |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **setai298** |
| | Date of First Publication __8__ __October__ __2005__ Nation of First Publication __Singapore__ |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **setai299** |
| | Date of First Publication __8__ __October__ __2005__ Nation of First Publication __Singapore__ |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **setai300** |
| | Date of First Publication __8__ __October__ __2005__ Nation of First Publication __Singapore__ |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **setai301** |
| | Date of First Publication __8__ __October__ __2005__ Nation of First Publication __Singapore__ |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **setai302** |
| | Date of First Publication __8__ __October__ __2005__ Nation of First Publication __Singapore__ |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

| | |
|---|---|
| Number | Title of Photograph **setai303** |
| | Date of First Publication __8__ __October__ __2005__ Nation of First Publication __Singapore__ |
| | (Month) (Day) (Year) |
| | Description of Photograph (Optional) |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
**Jennison & Shultz, PC**

Number / Street / Apt ▼
**2001 Jefferson Davis Hwy.; Suite 1102**

City / State / Zip ▼
**Arlington, VA 22202-3604**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

| Number | | |
|---|---|---|
| Title of Photograph | setai304 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai305 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai306 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai307 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai308 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai309 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai310 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai311 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai312 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai313 | |
| Date of First Publication | 8 October 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

**C**

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | setai314 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | | | |

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | setai315 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | | | |

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | setai316 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | | | |

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | setai317 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | | | |

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | setai318 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | | | |

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | setai319 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | | | |

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | setai320 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | | | |

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | setai321 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | | | |

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | setai322 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | | | |

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | setai323 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph (Optional) | | | | |

**C**

Certificate will be mailed in window envelope to this address

| Name ▼ |
|---|
| Jemison & Stultz, PC |
| Number / Street / Apt ▼ |
| 2001 Jefferson Davis Hwy.; Suite 1102 |
| City / State / Zip ▼ |
| Arlington, VA 22202-3604 |

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Continuation of Certain of Published Photographs (continued)

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai324 | | | | |
| Date of First Publication | 8 | October | 2005 | Nation of First Publication | Singapore |
| | (Month) | (Day) | (Year) | | |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai325 | | | | |
| Date of First Publication | 8 | October | 2005 | Nation of First Publication | Singapore |
| | (Month) | (Day) | (Year) | | |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai326 | | | | |
| Date of First Publication | 8 | October | 2005 | Nation of First Publication | Singapore |
| | (Month) | (Day) | (Year) | | |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai327 | | | | |
| Date of First Publication | 8 | October | 2005 | Nation of First Publication | Singapore |
| | (Month) | (Day) | (Year) | | |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai328 | | | | |
| Date of First Publication | 8 | October | 2005 | Nation of First Publication | Singapore |
| | (Month) | (Day) | (Year) | | |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai329 | | | | |
| Date of First Publication | 8 | October | 2005 | Nation of First Publication | Singapore |
| | (Month) | (Day) | (Year) | | |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai330 | | | | |
| Date of First Publication | 8 | October | 2005 | Nation of First Publication | Singapore |
| | (Month) | (Day) | (Year) | | |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai331 | | | | |
| Date of First Publication | 8 | October | 2005 | Nation of First Publication | Singapore |
| | (Month) | (Day) | (Year) | | |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai332 | | | | |
| Date of First Publication | 8 | October | 2005 | Nation of First Publication | Singapore |
| | (Month) | (Day) | (Year) | | |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai333 | | | | |
| Date of First Publication | 8 | October | 2005 | Nation of First Publication | Singapore |
| | (Month) | (Day) | (Year) | | |
| Description of Photograph | (Optional) | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
**Jennison & Shultz, PC**

Number / Street / Apt ▼
**2001 Jefferson Davis Hwy.; Suite 1102**

City / State / Zip ▼
**Arlington, VA 22202-3604**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | setai334 | | | |
| | Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | setai335 | | | |
| | Date of First Publication | 8 | October | 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | setai336 | | | |
| | Date of First Publication | 8 | October | 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | setai337 | | | |
| | Date of First Publication | 8 | October | 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | setai338 | | | |
| | Date of First Publication | 8 | October | 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | setai339 | | | |
| | Date of First Publication | 8 | October | 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | setai340 | | | |
| | Date of First Publication | 8 | October | 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | setai341 | | | |
| | Date of First Publication | 8 | October | 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | setai342 | | | |
| | Date of First Publication | 8 | October | 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Number | Title of Photograph | setai343 | | | |
| | Date of First Publication | 8 | October | 2005 | Nation of First Publication | Singapore |
| | Description of Photograph | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | setai344 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Option) | | | | |

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | setai345 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Option) | | | | |

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | setai346 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph | | | | |

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | setai347 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph | | | | |

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | setai348 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph | | | | |

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | setai349 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Option) | | | | |

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | setai350 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph | | | | |

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | setai351 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Option) | | | | |

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | setai352 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph (Option) | | | | |

| Number | | | | |
|---|---|---|---|---|
| Title of Photograph | setai353 | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication    Singapore |
| Description of Photograph | | | | |

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jeanison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Number

Title of Photograph ___ setai354

Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)

Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai355

Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)

Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai356

Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)

Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai357

Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)

Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai358

Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)

Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai359

Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)

Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai360

Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)

Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai361

Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)

Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai362

Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)

Description of Photograph ___ (Optional)

Number

Title of Photograph ___ setai363

Date of First Publication ___ 8 ___ October ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)

Description of Photograph ___ (Optional)

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | setai364 | | |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | setai365 | | |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | setai366 | | |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | setai367 | | |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | setai368 | | |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | setai369 | | |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | setai370 | | |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | setai371 | | |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | setai372 | | |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

| | | | | |
|---|---|---|---|---|
| Number | Title of Photograph | setai373 | | |
| | Date of First Publication | 8 (Month) October (Day) 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | | |
|---|---|---|
| | Title of Photograph | setai374 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai375 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai376 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai377 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai378 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai379 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai380 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai381 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai382 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

| Number | | |
|---|---|---|
| | Title of Photograph | setai383 |
| | Date of First Publication | 8 October 2005 |
| | | (Month) (Day) (Year) |
| | Nation of First Publication | Singapore |
| | Description of Photograph | (Optional) |

**C**

Certificate
will be mailed
in window
envelope to
this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application in space 8

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai384 | | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai385 | | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai386 | | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai387 | | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai388 | | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai389 | | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai390 | | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai391 | | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | setai392 | | | | |
| Date of First Publication | 8 (Month) | October (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph | (Optional) | | | | |

| Number | | | | | |
|---|---|---|---|---|---|
| Title of Photograph | | | | | |
| Date of First Publication | (Month) | (Day) | (Year) | Nation of First Publication | |
| Description of Photograph | (Optional) | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Ave. SE
Washington, DC 20559-6000

# Certificate of Registration



This Certificate issued under the seal of the Copyright Office in accordance with title 17, *United States Code*, attests that registration has been made for the work identified below. The information on this certificate has been made a part of the Copyright Office records.

*Maria A. Pallante*

Acting Register of Copyrights, United States of America

**Form VA**
For a Work of the Visual Arts

**VA 1-432-336**

EFFECTIVE DATE OF REGISTRATION

| 1 | 5 | 2011 |
|---|---|---|
| Month | Day | Year |

---

DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.

## 1

**Title of This Work ▼**
Wave-s Photographs 2002 (B)

**NATURE OF THIS WORK ▼** See Instructions
Photographs

**Previous or Alternative Titles ▼**
Group Registration / Published Photos 13 photographs

**Publication as a Contribution** If this work was published as a contribution to a periodical, serial, or collection, give information about the collective work in which the contribution appeared. Title of Collective Work ▼

If published in a periodical or serial give: **Volume ▼**    **Number ▼**    **Issue Date ▼**    **On Pages ▼**

## 2

**NOTE**

Under the law, the "author" of a "work made for hire" is generally the employer, not the employee (see instructions). For any part of this work that was "made for hire" check "Yes" in the space provided, give the employer (or other person for whom the work was prepared) as "Author" of that part, and leave the space for dates of birth and death blank.

**a** **NAME OF AUTHOR ▼**
Wave-s (employer for hire of Masano Kawana)

**DATES OF BIRTH AND DEATH**
Year Born ▼    Year Died ▼

**Was this contribution to the work a "work made for hire"?**
☑ Yes
☐ No

**Author's Nationality or Domicile**
Name of Country
OR Citizen of _____
Domiciled in Singapore

**Was This Author's Contribution to the Work**
Anonymous? ☐ Yes ☐ No
Pseudonymous? ☐ Yes ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

**Nature of Authorship** Check appropriate box(es). **See Instructions**
☐ 3-Dimensional sculpture    ☐ Map    ☐ Technical drawing
☐ 2-Dimensional artwork    ☑ Photograph    ☐ Text
☐ Reproduction of work of art    ☐ Jewelry design    ☐ Architectural work

**b** **Name of Author ▼**

**Dates of Birth and Death**
Year Born ▼    Year Died ▼

**Was this contribution to the work a "work made for hire"?**
☐ Yes
☐ No

**Author's Nationality or Domicile**
Name of Country
OR Citizen of _____
Domiciled in _____

**Was This Author's Contribution to the Work**
Anonymous? ☐ Yes ☐ No
Pseudonymous? ☐ Yes ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

**Nature of Authorship** Check appropriate box(es). **See Instructions**
☐ 3-Dimensional sculpture    ☐ Map    ☐ Technical drawing
☐ 2-Dimensional artwork    ☐ Photograph    ☐ Text
☐ Reproduction of work of art    ☐ Jewelry design    ☐ Architectural work

## 3

**a** **Year in Which Creation of This Work Was Completed**
2002 Year
This information must be given in all cases.

**b** **Date and Nation of First Publication of This Particular Work**
Complete this information ONLY if this work has been published.
Month July Day 12 Year 2002
Nation Singapore

## 4

See instructions before completing this space.

**COPYRIGHT CLAIMANT(S)** Name and address must be given even if the claimant is the same as the author given in space 2. ▼

WAVE-S, 46 South Bridge Road, #04-02 Kingly Building, Singapore 058679

**Transfer** If the claimant(s) named here in space 4 is (are) different from the author(s) named in space 2, give a brief statement of how the claimant(s) obtained ownership of the copyright. ▼

APPLICATION RECEIVED
1-5-2011
ONE DEPOSIT RECEIVED

TWO DEPOSITS RECEIVED

FUNDS RECEIVED

DO NOT WRITE HERE
OFFICE USE ONLY

**MORE ON BACK ▶** • Complete all applicable spaces (numbers 5-9) on the reverse side of this page.
• See detailed instructions.    • Sign the form at line 8.

DO NOT WRITE HERE
Page 1 of 2 pages

EXAMINED BY _____    **FORM VA**

CHECKED BY _____

☐ CORRESPONDENCE
   Yes

**FOR COPYRIGHT OFFICE USE ONLY**

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**5**

**PREVIOUS REGISTRATION** Has registration for this work, or for an earlier version of this work, already been made in the Copyright Office?

☐ Yes ☑ No  If your answer is "Yes," why is another registration being sought? (Check appropriate box.) ▼

a. ☐ This is the first published edition of a work previously registered in unpublished form.

b. ☐ This is the first application submitted by this author as copyright claimant.

c. ☐ This is a changed version of the work, as shown by space 6 on this application.

If your answer is "Yes," give: **Previous Registration Number ▼**          **Year of Registration ▼**

**6**

**DERIVATIVE WORK OR COMPILATION** Complete both space 6a and 6b for a derivative work; complete only 6b for a compilation.

a. **Preexisting Material** Identify any preexisting work or works that this work is based on or incorporates. ▼

a

See instructions before completing this space.

b. **Material Added to This Work** Give a brief, general statement of the material that has been added to this work and in which copyright is claimed. ▼

b

**7**

**DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office, give name and number of Account.

**Name ▼**                                      **Account Number ▼**

Jennison & Shultz, P.C.                          080519

a

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent. Name/Address/Apt/City/State/Zip ▼

John N. Jennison, Esq.
Jennison & Shultz, PC
2001 Jefferson Davis Highway, Suite 1102; Arlington, Virginia 22202-3604

b

Area code and daytime telephone number  ( 703 ) 415-1640          Fax number  ( 703 ) 415-0788

Email   John@JennisonLaw.com

**8**

**CERTIFICATION*** I, the undersigned, hereby certify that I am the

check only one ▶
{ ☐ author
  ☐ other copyright claimant
  ☐ owner of exclusive right(s)
  ☑ authorized agent of  **WAVE-S**
                         Name of author or other copyright claimant, or owner of exclusive right(s) ▲

of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge.

Typed or printed name and date ▼ If this application gives a date of publication in space 3, do not sign and submit it before that date.

Lee Kar Yin                                      Date  **January 5, 2011**

Handwritten signature (X) ▼

X

**9**

Certificate will be mailed in window envelope to this address:

**Name ▼**
Jennison & Shultz, P.C.

**Number/Street/Apt ▼**
2001 Jefferson Davis Highway, Suite 1102

**City/State/Zip ▼**
Arlington, VA 22202-3604

• Complete all necessary spaces
• Sign your application in space 8

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

*17 U.S.C. §506(e): Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409, or in any written statement filed in connection with the application, shall be fined not more than $2,500.